# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ESTAY, PEDRO SERGIO (DECEASED) | § | Case No. 11-40208 JDP |
| ESTAY, ANN PARSONS | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter     of the United States Bankruptcy Code was filed on
     .  The undersigned trustee was appointed on                .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554 except that the trustee reserves, pursuant to 11 U.S.C. section 554(c), the estate's interest in the following: Asset #22 (PROBATE ESTATE TETON COUNTY 12-209) .RESERVED The filing of the Trustee's Final Report shall not be deemed an abandonment of the estate's interest in this asset. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                  $

   Funds were disbursed in the following amounts:

   Payments made under an interim
   disbursement
   Administrative expenses
   Bank service fees
   Other payments to creditors
   Non-estate funds paid to 3rd Parties
   Exemptions paid to the debtor
   Other payments to the debtor

Leaving a balance on hand of[1]                    $

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was                    and the deadline for filing governmental claims was                    . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $            .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $            as interim compensation and now requests a sum of $            , for a total compensation of $            [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $            , and now requests reimbursement for expenses of $            , for total expenses of $            [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____        By:/s/R. SAM HOPKINS _____
                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | |
|---|---|
| Case No: 11-40208   JDP   Judge: JIM D. PAPPAS | Trustee Name:  R. SAM HOPKINS |
| Case Name: ESTAY, PEDRO SERGIO (DECEASED) | Date Filed (f) or Converted (c):  02/24/11 (f) |
| ESTAY, ANN PARSONS | 341(a) Meeting Date:  03/30/11 |
| For Period Ending: 02/18/14 | Claims Bar Date:  03/02/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. HOME LOCATED AT 1112 SKI HILL ROAD, DRIGGS, ID | 300,000.00 | 0.00 | | 0.00 | FA |
| 2. CASH ON HAND (11) | 22.00 | 0.00 | | 0.00 | FA |
| 3. CHECKING ACCOUNT AT BANK OF COMMERCE | 0.00 | 0.00 | | 0.00 | FA |
| 4. HOUSEHOLD GOODS AND FURNISHINGS | 2,229.00 | 0.00 | | 0.00 | FA |
| 5. BOOKS, PICTURES AND OTHER ART OBJECTS | 1,030.00 | 150.00 | | 0.00 | FA |
| 6. DEBTOR'S CLOTHING | 400.00 | 50.00 | | 0.00 | FA |
| 7. JEWELRY | 120.00 | 0.00 | | 0.00 | FA |
| 8. SPORTING GOODS (11) | 110.00 | 0.00 | | 0.00 | FA |
| 9. 2005 MINI COOPER S. (3) 03/22/11 Motion for RFS by BMW Bank of North America on 05 Mini Cooper--P=OK, NE/NI 03/23/11 Ltr fr Atty for BMW wtih copies of Stip for Order on RFS of the 05 Mini Cooper 04/13/11 Order Granting Motion For Relief From Stay - BMW Bank of North America  Signed on 4/12/2011. | 8,500.00 | 0.00 | | 0.00 | FA |
| 10. 1988 FORD PICKUP 06/04/11 Amended Sch C to Change the DEX on the 1988 Ford PU fr (11) to (3) $7K | 200.00 | 0.00 | | 0.00 | FA |
| 11. 2010 JOINT STATE REFUNDS (u) 04/27/11 Ltr fr DA with copies of -- 2010 returns Fed 0 EIC 0 State $180 Filed 04/11/11 | 180.00 | 180.00 | | 180.00 | FA |
| 12. EXXON ROYALTIES FROM BA # 02071401 (u) 04/25/11 for $1,104.32 that was sent to debtors RE BA #71401.--DEMAND PP PYMT FR D! | Unknown | 0.00 | | 4,868.13 | FA |
| 13. 2010 JOINT FEDERAL REFUND (u) 04/27/11 Ltr fr DA with copies of -- 2010 returns Fed 0 EIC 0 State $180 Filed 04/11/11 | 0.00 | 0.00 | | 0.00 | FA |
| 14. EXXON ROYALTIES FROM BA #02074501 (u) | 0.00 | 0.00 | | 189.32 | FA |
| 15. US BANCORP STOCK (u) | 0.00 | 0.00 | | 0.00 | FA |
| 16. ENCORE ENERGY PARTNERS ROYALTIES (u) contact info per 1099 972-673-2780  re acct #'s 34440, 34521, . 04/27/11 Ltr fr DA with copies of -- 2010 stmt fr oil royalties --- Encore Energy Partners Operating LLC December 16, 2011 (JJACKMAN) Email fr TRacie Jones re all distributions made to D since DOF--ASKED JAS TO DEMAND TOTALS $1,979.68.  --NOT COLLECTING B/C | Unknown | 0.00 | | 2,751.77 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 2

Exhibit A

| | |
|---|---|
| Case No: | 11-40208    JDP    Judge: JIM D. PAPPAS |
| Case Name: | ESTAY, PEDRO SERGIO (DECEASED) |
| | ESTAY, ANN PARSONS |

| | |
|---|---|
| Trustee Name:    R. SAM HOPKINS | |
| Date Filed (f) or Converted (c):    02/24/11 (f) | |
| 341(a) Meeting Date:    03/30/11 | |
| Claims Bar Date:    03/02/12 | |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| D WAIVED DISCHARGE INSTEAD. | | | | | |
| -- 07/25/11    7011 ANN PARSONS ESTAY 362.84 | | | | | |
| -- 06/25/11    7011 ANN PARSONS ESTAY 429.96 | | | | | |
| -- 05/25/11    7011 ANN PARSONS ESTAY 403.75 | | | | | |
| -- 04/25/11    7011 ANN PARSONS ESTAY 410.60 | | | | | |
| -- 03/25/11    7011 ANN PARSONS ESTAY 316.32 | | | | | |
| -- 02/28/11    7011 ANN PARSONS ESTAY 56.21 | | | | | |
| December 15, 2011 (JJACKMAN) Email fr Tracie Jones re all distributions are made by Encore Energy Partners Operating LLC, will update account accordingly--SAYS THAT VANGUARD & ENCORE IS ONE & THE SAME December 15, 2011 (JJACKMAN)  Email to Tracie Jones with Vanguard re need info on co-d's interest with vanguard, all distributions need to be sent to T | | | | | |
| 17. CONTINENTAL RESOURCES ROYALTIES (u) contact info per 1099 is Liz Phillips at 580-249-4705. acct #202071-03 tracking #36264T1 AND acct #500056 tracing #8651T2.. | 0.00 | 0.00 | | 127.63 | FA |
| 04/27/11 Ltr fr DA with copies of -- 2010 stmt fr oil royalties --- 1099 fr Continental Resources, Inc. $107.50 --- 1099 fr Continental Resources Inc. $137.43 | | | | | |
| December 13, 2011 (JJACKMAN) TC between Jessica and Beth Moyer at Continental resources re D was sent out two diff distributions since DOF--- Feb 25th, $40.92 -- April 25th $29.93. Send NOB and letter to turnover future distributions to FAX 580-234-5358 ATTN: Beth Moyer.--NOT DEMANDING OF D B/C SHE WAIVED HER DISCHARGE INSTEA.! | | | | | |
| 18. HOWELL PETROLEUM ROYALTIES (u) December 13, 2011 (JJACKMAN) TC between Jessica and Marian Smith with Anadario Petroleum - Andario Petroleum bout out Howell Petroleum, re funds 2010 1099 was from old 2007 production and was paid in 2010, Anadario then sold thier interest to Encore Oil and Gas in 2007.  The debtor will not get any other royalties from Anadario, but not sure if D still has interest with Encore Oil and Gas, does not have a contact number for them --- OK, PASS ON HOWELL PETROLEUM, BUT STILL NEED TO LOOK INTO ONE FOR ENCORE ENERGY PARTNERS. | 0.00 | 0.00 | | 0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   3

Exhibit A

| Case No: | 11-40208 | JDP | Judge: JIM D. PAPPAS |
|---|---|---|---|
| Case Name: | ESTAY, PEDRO SERGIO (DECEASED) | | |
| | ESTAY, ANN PARSONS | | |

Trustee Name:   R. SAM HOPKINS
Date Filed (f) or Converted (c):   02/24/11 (f)
341(a) Meeting Date:   03/30/11
Claims Bar Date:   03/02/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined<br>by Trustee, Less<br>Liens, Exemptions,<br>and Other Costs) | Property<br>Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| contact info per 1099 is 1201 Lake Robbins Dr, The Woodlands, TX 77380.  acct #'s RV70992104 tracking #5000000777904T3--RCVD TWO 2010 1099'S FR THIS ACCOUNT ONE FOR $2,268.71 FR ROYALTIES AND ONE FOR $1,334.89 FOR NONEMPLOYEE COMPENSATION. | | | | | |
| try calling (832) 636-1000--is a number found on google for Anadarko petroleum that came up when searched for Howell Petroleum and it has the same address.  Maybe they changed biz names. | | | | | |
| 04/27/11 Ltr fr DA with copies of | | | | | |
| -- 2010 stmt fr oil royalties | | | | | |
| --- 1099 fr Howell Petroleum Corpt $2,268.71 | | | | | |
| --- 1099 fr Howell Petroleum Corp $1334.89 | | | | | |
| 19. EXXON MOBIL ROYALTIES #0J25075803 (u) February 29, 2012 (RBERLS) TC between Becca & Claudette w/ Exxon Mobile.  Re we need to speak w/ the working interest dept 713-680-7337 Lu Gibbs is the only person in that dept that handles all requests.  She will send him an email asking him to call.  She again said that in re to the stmts that we have been rcving that shows net amounts and then EFT's, but we haven't rcvd the $ to it, she said the same thing she told us last yr that the D had not been making the pymts, so the working interest dept will offset the expenses.  The working interest dept must be the ones to look up to see how much the expenses are and how much was sent to the D.  She sd re the two new 0J25075803 & 0J25075802 accounts, those accounts are joint interest accounts.  That is once the working interest are pd for the expenses, then they issue joint interest checks.--SO, SINCE WE JUST BEGAN RECEIVING THEM IN JAN, MAYBE THEY DID GET ALL OF THE CONVERSION OF PYMTS CORRECTED.  NEED TO TALK W/ WORKING INTEREST DEPT TO FIND OUT HOW MUCH ISSUED TO D SINCE MAY 2011 WHEN WE NOTIFIED THEM & HOW MUCH WAS APPLIED TO EXPENSES.  THEN DECIDE IF IT IS STILL WORTH JAS DEMANDING THE PYMTS. | 0.00 | 0.00 | | 1,505.58 | FA |
| 20. EXXON MOBIL ROYALITES #0J25075802 (u) February 29, 2012 (RBERLS) TC between Becca & Claudette w/ Exxon Mobile.  Re we need to speak w/ the working interest dept 713-680-7337 Lu Gibbs is the only person in that dept that handles all requests.  She will send | 0.00 | 0.00 | | 6,174.96 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 4

Exhibit A

Case No:    11-40208    JDP    Judge: JIM D. PAPPAS

Case Name:    ESTAY, PEDRO SERGIO (DECEASED)

ESTAY, ANN PARSONS

Trustee Name:    R. SAM HOPKINS

Date Filed (f) or Converted (c):    02/24/11 (f)

341(a) Meeting Date:    03/30/11

Claims Bar Date:    03/02/12

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| him an email asking him to call. She again said that in re to the stmts that we have been rcving that shows net amounts and then EFT's, but we haven't rcvd the $ to it, she said the same thing she told us last yr that the D had not been making the pymts, so the working interest dept will offset the expenses. The working interest dept must be the ones to look up to see how much the expenses are and how much was sent to the D. She sd re the two new 0J25075803 & 0J25075802 accounts, those accounts are joint interest accounts. That is once the working interest are pd for the expenses, then they issue joint interest checks.--SO, SINCE WE JUST BEGAN RECEIVING THEM IN JAN, MAYBE THEY DID GET ALL OF THE CONVERSION OF PYMTS CORRECTED. NEED TO TALK W/ WORKING INTEREST DEPT TO FIND OUT HOW MUCH ISSUED TO D SINCE MAY 2011 WHEN WE NOTIFIED THEM & HOW MUCH WAS APPLIED TO EXPENSES. THEN DECIDE IF IT IS STILL WORTH JAS DEMANDING THE PYMTS. | | | | | |
| 21. ENDURO OPERATING LLC - OIL ROYALTIES (u) SLICK CREEK UMIT - WASHAKI COUNTY | 0.00 | 0.00 | | 54.87 | FA |
| 22. PROBATE ESTATE TETON COUNTY 12-209 (u) | 0.00 | Unknown | | 0.00 | Unknown |
| 23. SALES PROCEEDS FROM ROYALTIES. ASSETS 14-20 (u) | 0.00 | 0.00 | | 74,360.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 12.78 | FA |

Value of Remaining Assets

TOTALS (Excluding Unknown Values)    $312,791.00    $380.00    $90,225.04    $0.00

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

FINAL

January 10, 2014 (SAM) Peter was appointed as P.R. of the estate on Nov. 15, 2012.-----no activity since---we will close without abandoning our interest in the probate----

DISCHARGE REVOKED.

January 13, 2012 (JJACKMAN) Discharge Revoked. Signed on 1/12/2012.

RELATIVES TO CASE #10-42114 - PETER ESTAY

#10-42116 - SCOTT ESTAY

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    5

Exhibit A

| | | |
|---|---|---|
| Case No: | 11-40208    JDP    Judge: JIM D. PAPPAS | |
| Case Name: | ESTAY, PEDRO SERGIO (DECEASED) | |
| | ESTAY, ANN PARSONS | |

Trustee Name:   R. SAM HOPKINS

Date Filed (f) or Converted (c):    02/24/11 (f)

341(a) Meeting Date:              03/30/11

Claims Bar Date:                  03/02/12

Initial Projected Date of Final Report (TFR): 06/30/13          Current Projected Date of Final Report (TFR): 12/31/14

EXHIBIT B - FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit B

| Case No: | 11-40208  -JDP |
| --- | --- |
| Case Name: | ESTAY, PEDRO SERGIO (DECEASED) |
| | ESTAY, ANN PARSONS |
| Taxpayer ID No: | 38-6977963 |
| For Period Ending: | 02/18/14 |

| Trustee Name: | R. SAM HOPKINS |
| --- | --- |
| Bank Name: | The Bank of New York Mellon |
| Account Number / CD #: | *******6965  Money Market Account |
| Blanket Bond (per case limit): | $ 78,692,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| C | 05/06/11 | 11 | ISTC | 2010 JOINT STATE REFUNDS DEPOSIT CHECK #124675094 | 1224-000 | 180.00 | | 180.00 |
| C | 06/03/11 | 14 | EXXON MOBILE CORPORATION | GAS/OIL PMT on acct #4501 DEPOSIT CHECK #1743061 | 1223-000 | 20.51 | | 200.51 |
| C | 06/03/11 | 12 | EXXON MOBILE CORPORATION | GAS/OIL PMT on ACCT #1401 DEPOSIT CHECK #1743055 | 1223-000 | 252.03 | | 452.54 |
| C | 07/01/11 | 14 | EXXON MOBILE CORP | OIL/GAS PAYMENT on acct #4501 DEPOSIT CHECK #1764116 | 1223-000 | 10.22 | | 462.76 |
| C | 07/01/11 | 12 | EXXON MOBIL CORPORATION | OIL/GAS PAYMENT on acct #1401 DEPOSIT CHECK #1764110 | 1223-000 | 242.83 | | 705.59 |
| C | 07/29/11 | 12 | EXXON MOBIL CORPORATION | OIL/GAS PAYMENT on acct #1401 DEPOSIT CHECK #0001785175 | 1223-000 | 220.15 | | 925.74 |
| C | 08/30/11 | 12 | EXXON MOBILE CORPORATION | EXON GAS/OIL PMT DEPOSIT CHECK #1806159 | 1223-000 | 17.83 | | 943.57 |
| C | 08/30/11 | 12 | EXXON MOBILE CORPORATION | EXON GAS/OIL PMT DEPOSIT CHECK #1806153 | 1223-000 | 205.53 | | 1,149.10 |
| C | 09/27/11 | 12 | EXXON MOBIL | OIL/GAS PAYMENT DEPOSIT CHECK #1806153 | 1223-000 | 171.45 | | 1,320.55 |
| | | | | Page Subtotals | | 1,320.55 | 0.00 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 8)*

Ver: 17.05

**EXHIBIT B - FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 2

Exhibit B

| | | |
|---|---|---|
| Case No: | 11-40208 -JDP | Trustee Name: R. SAM HOPKINS |
| Case Name: | ESTAY, PEDRO SERGIO (DECEASED) | Bank Name: The Bank of New York Mellon |
| | ESTAY, ANN PARSONS | Account Number / CD #: *******6965  Money Market Account |
| Taxpayer ID No: | 38-6977963 | |
| For Period Ending: | 02/18/14 | Blanket Bond (per case limit): $ 78,692,000.00 |
| | | Separate Bond (if applicable): |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 1,295.55 |
| C | 10/04/11 | 17 | CONTINENTAL RESOURCES INC | OIL/GAS PMT | 1223-000 | 38.68 | | 1,334.23 |
| C | 10/12/11 | | Transfer to Acct #*******7098 | Bank Funds Transfer | 9999-000 | | 1,334.23 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 1,359.23 | 1,359.23 | 0.00 |
| Less:  Bank Transfers/CD's | | 0.00 | 1,334.23 | |
| Subtotal | | 1,359.23 | 25.00 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 1,359.23 | 25.00 | |

| | | |
|---|---|---|
| Page Subtotals | 38.68 | 1,359.23 |

Ver: 17.05

EXHIBIT B - FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit B

| Case No: | 11-40208 -JDP | | Trustee Name: | R. SAM HOPKINS |
| Case Name: | ESTAY, PEDRO SERGIO (DECEASED) | | Bank Name: | Capital One |
| | ESTAY, ANN PARSONS | | Account Number / CD #: | *******7098  Money Market Account |
| Taxpayer ID No: | 38-6977963 | | | |
| For Period Ending: | 02/18/14 | | Blanket Bond (per case limit): | $ 78,692,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| C  10/12/11 | | Transfer from Acct #*******6965 | Bank Funds Transfer | 9999-000 | 1,334.23 | | 1,334.23 |
| C  10/28/11 | 14 | EXXON MOBILE | OIL/GAS PMT | 1223-000 | 15.35 | | 1,349.58 |
| C  10/31/11 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.03 | | 1,349.61 |
| C  11/01/11 | 12 | EXXON MOBILE CORPORATION | OIL/GAS PMT | 1223-000 | 200.53 | | 1,550.14 |
| C  11/29/11 | 12 | EXXON MOBIL CORPORATION | GAS/OIL PMT | 1223-000 | 222.98 | | 1,773.12 |
| C  11/30/11 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.10 | | 1,773.22 |
| C  12/30/11 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.12 | | 1,773.34 |
| C  01/03/12 | 17 | CONTINENTAL RESOURCS INC | ROYALTY INTEREST | 1223-000 | 25.19 | | 1,798.53 |
| C  01/06/12 | 16 | ENCORE ENERGY PARTNERS OPERATING LLC | OIL ROYALTIES | 1223-000 | 270.55 | | 2,069.08 |
| C  01/06/12 | 14 | EXXON MOBILE CORPORATION | GAS/OIL PAYMENT FOR BA #02074501 GAS/OIL PAYMENT | 1223-000 | 19.83 | | 2,088.91 |
| C  01/06/12 | 12 | EXXON MOBILE CORPORATION | GAS/OIL PAYMENT FOR BA #02071401 | 1223-000 | 242.52 | | 2,331.43 |
| C  01/24/12 | 19 | EXXON MOBILE | ACCTS RECEIVABLE | 1223-000 | 140.98 | | 2,472.41 |
| C  01/24/12 | 20 | EXXON MOBIL | ACCTS RECEIVABLE | 1223-000 | 232.46 | | 2,704.87 |

Page Subtotals            2,704.87                0.00

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 10)*

Ver: 17.05

EXHIBIT B - FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    4

Exhibit B

| | | | |
|---|---|---|---|
| Case No: | 11-40208  -JDP | Trustee Name: | R. SAM HOPKINS |
| Case Name: | ESTAY, PEDRO SERGIO (DECEASED) | Bank Name: | Capital One |
| | ESTAY, ANN PARSONS | Account Number / CD #: | *******7098  Money Market Account |
| Taxpayer ID No: | 38-6977963 | | |
| For Period Ending: | 02/18/14 | Blanket Bond (per case limit): | $ 78,692,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   01/31/12 | 16 | ENCORE ENERGY PARTNERS OPERATING LLC | A/R | 1223-000 | 66.88 | | 2,771.75 |
| C   01/31/12 | 12 | EXXON MOBILE CORPORATION | OIL/GAS PMT | 1223-000 | 248.91 | | 3,020.66 |
| C   01/31/12 | 14 | EXXON MOBILE CORPORATION | OIL/GAS PMT | 1223-000 | 10.61 | | 3,031.27 |
| C   01/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.15 | | 3,031.42 |
| C   02/22/12 | 20 | EXXON MOBILE CORPORATION | GAS/OIL PMT #0J25075802 GAS/OIL PMT | 1223-000 | 560.72 | | 3,592.14 |
| C   02/22/12 | 19 | EXXON MOBIL CORPORATION | GAS/OIL PMT 0J25075803 | 1223-000 | 137.81 | | 3,729.95 |
| C   02/28/12 | 14 | EXXON MOBILE | GAS/OIL PMT BA #02074501 GAS/OIL PMT | 1223-000 | 10.54 | | 3,740.49 |
| C   02/28/12 | 12 | EXXON MOBILE | GAS/OIL PMT BA #02071401 | 1223-000 | 252.87 | | 3,993.36 |
| C   02/29/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.20 | | 3,993.56 |
| C   03/02/12 | 16 | ENCORE ENERGY PARTNERS OPERATING LLC | ENCORE ENERGY ROYALTIES A/R | 1223-000 | 166.11 | | 4,159.67 |
| C   03/30/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.28 | | 4,159.95 |
| C   04/03/12 | 17 | CONTINENTAL RESOURCES INC | OIL/GAS PMT | 1223-000 | 63.76 | | 4,223.71 |
| C   04/03/12 | 16 | ENCORE ENERGY PARTNERS OPERATING LLC | OIL/GAS PMT | 1223-000 | 70.76 | | 4,294.47 |

| | | |
|---|---|---|
| Page Subtotals | 1,589.60 | 0.00 |

EXHIBIT B - FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  5

Exhibit B

| Case No: | 11-40208 -JDP |
|---|---|
| Case Name: | ESTAY, PEDRO SERGIO (DECEASED) |
| | ESTAY, ANN PARSONS |
| Taxpayer ID No: | 38-6977963 |
| For Period Ending: | 02/18/14 |

| Trustee Name: | R. SAM HOPKINS |
|---|---|
| Bank Name: | Capital One |
| Account Number / CD #: | *******7098  Money Market Account |
| | |
| Blanket Bond (per case limit): | $ 78,692,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   04/24/12 | 19 | EXXON MOBIL CORP | OIL/GAS ROYALTIES 0J25075803 A/R | 1223-000 | 271.64 | | 4,566.11 |
| C   04/24/12 | 20 | EXXON MOBIL CORP | OIL/GAS ROYALTIES 0J25075802 | 1223-000 | 1,036.77 | | 5,602.88 |
| C   04/30/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.29 | | 5,603.17 |
| C   05/01/12 | 16 | ENCORE ENERGY PARTNERS | OIL/GAS PMT | 1223-000 | 61.80 | | 5,664.97 |
| C   05/01/12 | 14 | EXXON MOBIL | OIL/GAS PMT ON 02074501 | 1223-000 | 18.82 | | 5,683.79 |
| C   05/01/12 | 12 | EXXONMOBIL | OIL/GAS PMT ON 02071401 | 1223-000 | 443.25 | | 6,127.04 |
| C   05/22/12 | 20 | EXXON MOBILE | OIL ROYALTIES ON 0J25075802 A/R | 1223-000 | 547.00 | | 6,674.04 |
| C   05/22/12 | 19 | EXXON MOBILE | OIL ROYALTIES ON 0J25075803 | 1223-000 | 132.83 | | 6,806.87 |
| C   05/29/12 | 12 | EXXON MOBIL CORPORATION | OIL/GAS PMT BA #02071401 OIL/GAS PMT | 1223-000 | 200.38 | | 7,007.25 |
| C   05/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.43 | | 7,007.68 |
| C   06/22/12 | 20 | EXXON MOBILE | ACCTS RECEIVABLE | 1223-000 | 328.59 | | 7,336.27 |
| C   06/22/12 | 19 | EXXON MOBILE | ACCTS RECEIVABLE | 1223-000 | 79.85 | | 7,416.12 |
| C   06/29/12 | 12 | EXXON MOBILE | A/R | 1223-000 | 220.91 | | 7,637.03 |

|  |  | Page Subtotals | 3,342.56 | 0.00 | |
|---|---|---|---|---|---|

Ver: 17.05

EXHIBIT B - FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

Exhibit B

Case No:        11-40208  -JDP
Case Name:    ESTAY, PEDRO SERGIO (DECEASED)
                      ESTAY, ANN PARSONS

Taxpayer ID No:  38-6977963
For Period Ending: 02/18/14

Trustee Name:    R. SAM HOPKINS
Bank Name:       Capital One
Account Number / CD #:   *******7098  Money Market Account

Blanket Bond (per case limit):   $ 78,692,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   06/29/12 | 14 | EXXON MOBILE | A/R | 1223-000 | 17.52 | | 7,654.55 |
| C   06/29/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.46 | | 7,655.01 |
| C   07/03/12 | 16 | Encore Energy Partners | Royalty | 1223-000 | 81.43 | | 7,736.44 |
| C   07/24/12 | 19 | EXXON MOBIL | A/R | 1223-000 | 113.39 | | 7,849.83 |
| C   07/24/12 | 20 | EXXON MOBIL | A/R | 1223-000 | 504.12 | | 8,353.95 |
| C   07/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.53 | | 8,354.48 |
| C   08/03/12 | 12 | EXXON MOBILE | A/R | 1223-000 | 194.33 | | 8,548.81 |
| C   08/21/12 | 20 | EXXON MOBIL | GAS/OIL PMT | 1223-000 | 328.50 | | 8,877.31 |
| C   08/21/12 | 19 | EXXON MOBIL | GAS/OIL PMT | 1223-000 | 65.87 | | 8,943.18 |
| C   08/28/12 | 12 | EXXON MOBIL | A/R | 1223-000 | 185.38 | | 9,128.56 |
| C   08/28/12 | 14 | EXXON MOBIL | A/R | 1223-000 | 15.76 | | 9,144.32 |
| C   08/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.59 | | 9,144.91 |
| C   09/07/12 | 16 | ENCORE ENERY PARTNERS | A/R | 1223-000 | 98.85 | | 9,243.76 |
| C   09/26/12 | 19 | EXXON MOBIL | A/R | 1223-000 | 86.82 | | 9,330.58 |
| | | | | | | | |

Page Subtotals                                      1,693.55                0.00

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 13)*

Ver: 17.05

EXHIBIT B - FORM 2

Page:    7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No:        11-40208  -JDP
Case Name:      ESTAY, PEDRO SERGIO (DECEASED)
                ESTAY, ANN PARSONS
Taxpayer ID No:  38-6977963
For Period Ending: 02/18/14

Trustee Name:    R. SAM HOPKINS
Bank Name:       Capital One
Account Number / CD #:    *******7098  Money Market Account

Blanket Bond (per case limit):   $ 78,692,000.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C | 09/26/12 | 20 | EXXON MOBIL | A/R | 1223-000 | 397.22 | | 9,727.80 |
| C | 09/28/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.61 | | 9,728.41 |
| C | 10/02/12 | 16 | ENCORE ENERGY PARTNERS | A/R | 1223-000 | 55.45 | | 9,783.86 |
| C | 10/02/12 | 12 | EXXON MOBILE | A/R | 1223-000 | 200.90 | | 9,984.76 |
| C | 10/23/12 | 19 | EXXON MOBIL | A/R | 1223-000 | 90.39 | | 10,075.15 |
| C | 10/23/12 | 20 | EXXON MOBIL | A/R | 1223-000 | 347.04 | | 10,422.19 |
| C | 10/30/12 | 14 | EXXON MOBIL | A/R | 1223-000 | 17.47 | | 10,439.66 |
| C | 10/30/12 | 12 | EXXON MOBIL | A/R | 1223-000 | 220.29 | | 10,659.95 |
| C | 10/30/12 | 16 | ENCORE ENERGY | A/R | 1223-000 | 325.26 | | 10,985.21 |
| C | 10/30/12 | 16 | ENCORE ENERGY | A/R | 1223-000 | 64.81 | | 11,050.02 |
| C | 10/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.68 | | 11,050.70 |
| C | 11/27/12 | 20 | EXXON MOBIL | A/R | 1223-000 | 424.77 | | 11,475.47 |
| C | 11/27/12 | 19 | EXXON MOBIL | A/R | 1223-000 | 66.81 | | 11,542.28 |
| C | 11/27/12 | 12 | EXXON MOBIL | A/R | 1223-000 | 227.27 | | 11,769.55 |
| | | | | | | | | |

Page Subtotals                    2,438.97              0.00

EXHIBIT B - FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 8

Exhibit B

Case No:        11-40208 -JDP
Case Name:   ESTAY, PEDRO SERGIO (DECEASED)
                      ESTAY, ANN PARSONS

Taxpayer ID No:   38-6977963
For Period Ending: 02/18/14

Trustee Name:   R. SAM HOPKINS
Bank Name:      Capital One
Account Number / CD #:   *******7098  Money Market Account

Blanket Bond (per case limit):   $ 78,692,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  11/30/12 | 16 | ENCORE ENERGY | A/R | 1223-000 | 354.16 | | 12,123.71 |
| C  11/30/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.72 | | 12,124.43 |
| C  12/04/12 | 16 | ENCORE ENERGY | A/R | 1223-000 | 68.23 | | 12,192.66 |
| C  12/28/12 | 14 | EXXON MOBIL | A/R | 1223-000 | 18.19 | | 12,210.85 |
| C  12/28/12 | 12 | EXXON MOBIL | A/R | 1223-000 | 209.78 | | 12,420.63 |
| C  12/28/12 | 20 | EXXON MOBIL | A/R | 1223-000 | 427.93 | | 12,848.56 |
| C  12/28/12 | 19 | EXXON MOBIL | A/R | 1223-000 | 73.65 | | 12,922.21 |
| C  12/28/12 | 23 | DAKIL AUCTIONEERS INC | AUCTION PROCEEDS | 1229-000 | 74,360.00 | | 87,282.21 |
| C  12/31/12 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.82 | | 87,283.03 |
| C  01/02/13 | 16 | ENCORE ENERGY | A/R | 1223-000 | 56.54 | | 87,339.57 |
| C  01/02/13 | 12 | ENCORE ENERGY | A/R | 1223-000 | 315.96 | | 87,655.53 |
| C  01/22/13 | 20 | Exxon Mobil | royalty | 1223-000 | 478.54 | | 88,134.07 |
| C  01/22/13 | 19 | Exxon Mobil | royalty | 1223-000 | 74.28 | | 88,208.35 |
| C  01/31/13 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 5.80 | | 88,214.15 |
| | | | | | | | |

Page Subtotals          76,444.60          0.00

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 15)*

Ver: 17.05

EXHIBIT B - FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 9

Exhibit B

| | |
|---|---|
| Case No: | 11-40208 -JDP |
| Case Name: | ESTAY, PEDRO SERGIO (DECEASED) |
| | ESTAY, ANN PARSONS |
| Taxpayer ID No: | 38-6977963 |
| For Period Ending: | 02/18/14 |

| | |
|---|---|
| Trustee Name: | R. SAM HOPKINS |
| Bank Name: | Capital One |
| Account Number / CD #: | *******7098  Money Market Account |
| Blanket Bond (per case limit): | $ 78,692,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  02/01/13 | 12 | EXXON MOBIL | A/R | 1223-000 | 172.05 | | 88,386.20 |
| C  02/01/13 | 16 | ENCORE ENERGY PARTNERS | A/R | 1223-000 | 252.80 | | 88,639.00 |
| C  02/06/13 | INT | Capital One | Interest Rate  0.080 | 1270-000 | 0.97 | | 88,639.97 |
| C  02/08/13 | | Trsf To BANK OF NEW YORK MELLON | FINAL TRANSFER | 9999-000 | | 88,639.97 | 0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | 88,639.97 | 88,639.97 | 0.00 |
| Less:  Bank Transfers/CD's | 1,334.23 | 88,639.97 | |
| Subtotal | 87,305.74 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 87,305.74 | 0.00 | |

Page Subtotals          425.82          88,639.97

LFORM24

Ver: 17.05

EXHIBIT 9 - FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   10

**Exhibit B**

| | |
|---|---|
| Case No: | 11-40208  -JDP |
| Case Name: | ESTAY, PEDRO SERGIO (DECEASED) |
| | ESTAY, ANN PARSONS |
| Taxpayer ID No: | 38-6977963 |
| For Period Ending: | 02/18/14 |

| | |
|---|---|
| Trustee Name: | R. SAM HOPKINS |
| Bank Name: | BANK OF NEW YORK MELLON |
| Account Number / CD #: | *******1033  Checking Account |
| Blanket Bond (per case limit): | $ 78,692,000.00 |
| Separate Bond (if applicable): | |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| C  02/08/13 | | Trsf In From Capital One | INITIAL WIRE TRANSFER IN | 9999-000 | 88,639.97 | | 88,639.97 |
| C  02/26/13 | 20 | EXXON MOBIL | A/R | 1223-000 | 269.98 | | 88,909.95 |
| C  02/26/13 | 19 | EXXON MOBIL | A/R | 1223-000 | 93.17 | | 89,003.12 |
| C  02/26/13 | 100001 | DAKIL AUCTIONEERS INC. 200 N.W. 114TH ST. OKLAHOMA CITY, OK 73114<br><br>Fees          7,436.00<br>Expenses     2,072.49 | FEES/EXP PER ORDER 2/15/13<br><br><br><br>3610-000<br>3620-000 | | | 9,508.49 | 79,494.63 |
| C  03/01/13 | 16 | ENCORE ENERGY | A/R | 1223-000 | 85.69 | | 79,580.32 |
| C  03/01/13 | 14 | EXXON MOBIL | A/R | 1223-000 | 14.50 | | 79,594.82 |
| C  03/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 89.26 | 79,505.56 |
| C  03/22/13 | 20 | EXXON MOBIL | A/R | 1223-000 | 291.32 | | 79,796.88 |
| C  03/22/13 | 19 | EXXON MOBIL | A/R | 1223-000 | 78.09 | | 79,874.97 |
| C  04/02/13 | 16 | Encore Energy Partners | royalty for 2/13 | 1223-000 | 97.27 | | 79,972.24 |
| C  04/05/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 119.65 | 79,852.59 |
| C  04/16/13 | 21 | ENDURO OPERATING LLC | A/R | 1223-000 | 54.87 | | 79,907.46 |

Page Subtotals          89,624.86          9,717.40

EXHIBIT B - FORM 2

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 11-40208 -JDP | |
| Case Name: | ESTAY, PEDRO SERGIO (DECEASED) | |
| | ESTAY, ANN PARSONS | |
| Taxpayer ID No: | 38-6977963 | |
| For Period Ending: | 02/18/14 | |

| | |
|---|---|
| Trustee Name: | R. SAM HOPKINS |
| Bank Name: | BANK OF NEW YORK MELLON |
| Account Number / CD #: | *******1033  Checking Account |
| Blanket Bond (per case limit): | $ 78,692,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C  04/30/13 | 16 | ENCORE ENERGY PARTNERS | ROYALTIES | 1223-000 | 91.48 | | 79,998.94 |
| C  04/30/13 | 16 | ENCORE ENERGY PARTNERS | ROYALTIES | 1223-000 | 219.68 | | 80,218.62 |
| C  05/07/13 | 100002 | SERVICE & SPINNER POB 6009 Pocatello, ID  83205-6009 | FEES/EXP PER ORDER 4/29/13 | | | 2,819.20 | 77,399.42 |
| | | | Fees          2,728.00 | 3210-000 | | | |
| | | | Expenses        91.20 | 3220-000 | | | |
| C  05/07/13 | | BANK OF NEW YORK MELLON | BANK SERVICE FEE | 2600-000 | | 114.90 | 77,284.52 |
| C  06/04/13 | 16 | ENCORE ENERGY PARTNERS | A/R | 1223-000 | 124.14 | | 77,408.66 |
| C  07/09/13 | 16 | ENCORE ENERGY PARTNERS | ROYALTIES | 1223-000 | 139.88 | | 77,548.54 |
| * C  07/09/13 | 100003 | Idaho State Tax Commission P.O. Box 56 Boise, ID  83756-0056 | FIDUCIARY TAX DUE  38-7069583 FOR 2012 | 2820-003 | | 1,439.00 | 76,109.54 |
| * C  07/12/13 | 100003 | Idaho State Tax Commission P.O. Box 56 Boise, ID  83756-0056 | FIDUCIARY TAX DUE  38-7069583 VOIDED AND REISSUED IN TWO SEPARATE CHECKS | 2820-003 | | -1,439.00 | 77,548.54 |
| C  07/12/13 | 100004 | Idaho State Tax Commission P.O. Box 56 Boise, ID  83756-0056 | FIDUCIARY TAX DUE 38-6977963 | 2820-000 | | 1,439.00 | 76,109.54 |

| | | |
|---|---|---|
| Page Subtotals | 575.18 | 4,373.10 |

EXHIBIT B - FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   12

Exhibit B

Case No:        11-40208  -JDP

Case Name:      ESTAY, PEDRO SERGIO (DECEASED)
                ESTAY, ANN PARSONS

Taxpayer ID No: 38-6977963

For Period Ending: 02/18/14

Trustee Name:           R. SAM HOPKINS

Bank Name:              BANK OF NEW YORK MELLON

Account Number / CD #:  *******1033  Checking Account

Blanket Bond (per case limit):  $ 78,692,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   07/12/13 | 100005 | Idaho State Tax Commission<br>P.O. Box 56<br>Boise, ID  83756-0056 | FICUCIARY TAX DUE 38-7069583 | 2820-000 | | 1,439.00 | 74,670.54 |
| C   08/23/13 | 100006 | IDAHO STATE TAX COMMISSION<br>POB 36<br>BOISE ID 83722-0410 | STMT #L0408283200<br>PENALTIES ON TAX RETURN | 2820-000 | | 59.56 | 74,610.98 |
| C   08/23/13 | 100007 | IDAHO STATE TAX COMMISSION<br>POB 36<br>BOISE ID 83722-0410 | STMT #L1017911360<br>PENALTIES ON TAX RETURN | 2820-000 | | 59.56 | 74,551.42 |
| C   10/08/13 | 100008 | R. SAM HOPKINS<br>P.O. BOX 3014<br>208-478-7978<br>POCATELLO, ID  83206-3014 | Chapter 7 Compensation/Fees | 2100-000 | | 6,900.00 | 67,651.42 |
| C   10/08/13 | 100009 | JORDAN & COMPANY<br>109 N ARTHUR 4TH FLOOR<br>POCATELLO, ID  83204<br><br>Fees              646.00<br>Expenses        62.55 | Accountant for Trustee Expenses (Ot<br><br><br>3410-000<br>3420-000 | | | 708.55 | 66,942.87 |
| C   10/08/13 | 100010 | R. SAM HOPKINS<br>P.O. BOX 3014<br>POCATELLO, ID  83206-3014 | Trustee Expenses | 2200-000 | | 545.33 | 66,397.54 |
| C   10/08/13 | 100011 | INTERNAL REVENUE SERVICE<br>POB 7317 | Claim 000022, Payment 100.0% | 5800-000 | | 1,589.00 | 64,808.54 |

Page Subtotals                0.00        11,301.00

EXHIBIT B - FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    13

Exhibit B

| | |
|---|---|
| Case No: | 11-40208 -JDP |
| Case Name: | ESTAY, PEDRO SERGIO (DECEASED) |
| | ESTAY, ANN PARSONS |
| Taxpayer ID No: | 38-6977963 |
| For Period Ending: | 02/18/14 |

| | |
|---|---|
| Trustee Name: | R. SAM HOPKINS |
| Bank Name: | BANK OF NEW YORK MELLON |
| Account Number / CD #: | *******1033  Checking Account |
| Blanket Bond (per case limit): | $ 78,692,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PHILADELPHIA PA 19101-7317 | | | | | |
| C   10/08/13 | 100012 | BMW Financial Services c/o Sheila R. Schwager Hawley Troxell Ennis & Hawley, LLP P.O. Box 1617 Boise, ID 83701-1617 | Claim 000001U, Payment 24.2% | 7100-000 | | 3,777.00 | 61,031.54 |
| C   10/08/13 | 100013 | MD Nursery & Landscaping Inc 2389 South HWY 33 Driggs, ID 83422 | Claim 000002, Payment 24.2% 5195 | 7100-000 | | 506.69 | 60,524.85 |
| C   10/08/13 | 100014 | Flying Saddle Storage PO Box 521 Driggs, ID 83422 | Claim 000003, Payment 24.2% 311 | 7100-000 | | 547.55 | 59,977.30 |
| C   10/08/13 | 100015 | Thomsen Stephens Law Offices, PLLC 2635 Channing Way Idaho Falls, ID 83404 | Claim 000004, Payment 24.2% 4995 | 7100-000 | | 7,507.82 | 52,469.48 |
| C   10/08/13 | 100016 | Cox, Ohman Brandsetter C/O AMY KINGSTON PO Box 51600 Idaho Falls, ID 83405 | Claim 000006, Payment 24.2% | 7100-000 | | 547.80 | 51,921.68 |
| C   10/08/13 | 100017 | Action Collection Service P.O. Box 5425 Boise, ID 83705 | Claim 000007, Payment 24.2% 4817 | 7100-000 | | 881.48 | 51,040.20 |

Page Subtotals          0.00          13,768.34

EXHIBIT B - FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

Exhibit B

| | | |
|---|---|---|
| Case No: | 11-40208 -JDP | |
| Case Name: | ESTAY, PEDRO SERGIO (DECEASED) | |
| | ESTAY, ANN PARSONS | |
| Taxpayer ID No: | 38-6977963 | |
| For Period Ending: | 02/18/14 | |

| | |
|---|---|
| Trustee Name: | R. SAM HOPKINS |
| Bank Name: | BANK OF NEW YORK MELLON |
| Account Number / CD #: | *******1033  Checking Account |
| | |
| Blanket Bond (per case limit): | $ 78,692,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| C   10/08/13 | 100018 | Asset Acceptance LLC<br>PO Box 2036<br>Warren, MI 48090-2036 | Claim 000008, Payment 24.2%<br>9180 | 7100-000 | | 3,168.27 | 47,871.93 |
| C   10/08/13 | 100019 | Asset Acceptance LLC<br>PO Box 2036<br>Warren, MI 48090-2036 | Claim 000009, Payment 24.2%<br>9314 | 7100-000 | | 17,981.26 | 29,890.67 |
| C   10/08/13 | 100020 | American Express Centurion Bank<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Claim 000010, Payment 24.2%<br>5008 | 7100-000 | | 2,963.90 | 26,926.77 |
| C   10/08/13 | 100021 | American Express Centurion Bank<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Claim 000011, Payment 24.2%<br>1002 | 7100-000 | | 212.78 | 26,713.99 |
| C   10/08/13 | 100022 | American Express Centurion Bank<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Claim 000012, Payment 24.2%<br>1004 | 7100-000 | | 533.19 | 26,180.80 |
| C   10/08/13 | 100023 | FIA CARD SERVICES, N.A.<br>PO Box 15102<br>Wilmington, DE 19886-5102 | Claim 000013, Payment 24.2%<br>7150, 2201 | 7100-000 | | 3,283.91 | 22,896.89 |
| C   10/08/13 | 100024 | RECOSER LLC AS AGENT FOR<br>MIDLAND FUNDING LLC | Claim 000014, Payment 24.2%<br>6942 | 7100-000 | | 4,423.34 | 18,473.55 |

| | | | |
|---|---|---|---|
| | Page Subtotals | 0.00 | 32,566.65 |

EXHIBIT B - FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 15

Exhibit B

Case No:      11-40208 -JDP
Case Name:  ESTAY, PEDRO SERGIO (DECEASED)
                   ESTAY, ANN PARSONS

Taxpayer ID No:  38-6977963
For Period Ending: 02/18/14

Trustee Name:  R. SAM HOPKINS
Bank Name:  BANK OF NEW YORK MELLON
Account Number / CD #:  *******1033  Checking Account

Blanket Bond (per case limit):  $ 78,692,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 25 SE 2nd Avenue Suite 1120<br>Miami FL 33131-1605 | | | | | |
| C   10/08/13 | 100025 | American Express Centurion Bank<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Claim 000015, Payment 24.2%<br>4003 | 7100-000 | | 3,009.97 | 15,463.58 |
| C   10/08/13 | 100026 | American Express Centurion Bank<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Claim 000016, Payment 24.2%<br>1004 | 7100-000 | | 430.56 | 15,033.02 |
| C   10/08/13 | 100027 | OUTSOURCE RECEIVABLES MANAGEMENT<br>PO BOX 3069<br>IDAHO FALLS, ID 83403 | Claim 000017, Payment 24.2%<br>7131, 7579, 7327 | 7100-000 | | 332.79 | 14,700.23 |
| C   10/08/13 | 100028 | US Bank N.A.<br>BK DEPT<br>PO BOX 5229<br>Cincinnati, OH 45201-5229 | Claim 000018, Payment 24.2%<br>6225 | 7100-000 | | 4,462.32 | 10,237.91 |
| C   10/08/13 | 100029 | Discover Bank<br>DB Servicing Corporation<br>PO Box 3025<br>New Albany OH 43054-3025 | Claim 000019, Payment 24.2%<br>1590 | 7100-000 | | 3,311.46 | 6,926.45 |
| C   10/08/13 | 100030 | Discover Bank<br>DB Servicing Corporation | Claim 000020, Payment 24.2%<br>0831 | 7100-000 | | 1,926.45 | 5,000.00 |

Page Subtotals          0.00          13,473.55

LFORM24

Ver: 17.05

EXHIBIT B - FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   16

Exhibit B

| | | |
|---|---|---|
| Case No: | 11-40208 -JDP | |
| Case Name: | ESTAY, PEDRO SERGIO (DECEASED) | |
| | ESTAY, ANN PARSONS | |
| Taxpayer ID No: | 38-6977963 | |
| For Period Ending: | 02/18/14 | |

| | |
|---|---|
| Trustee Name: | R. SAM HOPKINS |
| Bank Name: | BANK OF NEW YORK MELLON |
| Account Number / CD #: | *******1033  Checking Account |
| Blanket Bond (per case limit): | $ 78,692,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box 3025<br>New Albany OH 43054-3025 | | | | | |

| | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|
| COLUMN TOTALS | | 90,200.04 | 85,200.04 | 5,000.00 |
| Less:  Bank Transfers/CD's | | 88,639.97 | 0.00 | |
| Subtotal | | 1,560.07 | 85,200.04 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 1,560.07 | 85,200.04 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| Money Market Account - ********6965 | 1,359.23 | 25.00 | 0.00 |
| Money Market Account - ********7098 | 87,305.74 | 0.00 | 0.00 |
| Checking Account - ********1033 | 1,560.07 | 85,200.04 | 5,000.00 |
| | ----------------------- | ----------------------- | ----------------------- |
| | 90,225.04 | 85,225.04 | 5,000.00 |
| | ============= | ============= | ============= |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 1 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: February 18, 2014 |

Case Number:     11-40208
Debtor Name:     ESTAY, PEDRO SERGIO (DECEASED)          Joint Debtor:  ESTAY, ANN PARSONS
Claims Bar Date: 03/02/12

Claim Number Sequence

| Code # | Creditor Name & Address | Claim Class          Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|
| 001 3210-00 | SERVICE & SPINNER POB 6009 Pocatello, ID  83205-6009 | Administrative INTERIM FEES/EXP April 02, 2013 dkt84 Application for Interim Professional Comp for JAS, Fee: $2,728.00, Expenses: $91.20. Obj due 04/25/13 4/2/13 dkt85 Notice of First Interim Application for Compensation April 30, 2013 dkt94 Order Granting Application for Interim Professional Compensation (Related Doc # 84)for James A Spinner, fees awarded: $2728.00, expenses awarded: $91.20 Signed on 4/28/2013. | $2,819.20 | $2,819.20 | $0.00 |
| | | 92000300011033     05/07/13   100002 | | 2,819.20 | |
| 001 3610-00 | DAKIL AUCTIONEERS INC. 200 N.W. 114TH ST. OKLAHOMA CITY, OK 73114 | Administrative 12/05/12 AUCTION COMMISSION $7,436  AND EXPENSES $2,072.49 December 28, 2012 DKT65 *** NOH 02/12/13 at 9am *** App for Comp for Dakil Auctions February 15, 2013 dkt75 Order Granting App for Comp for Dakil Auctions., fees awarded: $7436.00, expenses awarded: $2072.49 Signed on 2/15/2013 | $9,508.49 | $9,508.49 | $0.00 |
| | | 92000300011033     02/26/13   100001 | | 9,508.49 | |
| 001 3420-00 | JORDAN & COMPANY 109 N ARTHUR 4TH FLOOR POCATELLO, ID  83204 | Administrative July 05, 2013 DKT109 Application for Compensation for Robert D Long , Accountant, Fee: $646.00, Expenses: $62.55. | $708.55 | $708.55 | $0.00 |
| | | 92000300011033     10/08/13   100009 | | 708.55 | |
| 001 2200-00 | R. SAM HOPKINS P.O. BOX 3014 POCATELLO, ID  83206-3014 | Administrative INTERIM DISBURSEMENT | $545.33 | $545.33 | $0.00 |
| | | 92000300011033     10/08/13   100010 | | 545.33 | |
| 001 3210-00 | SERVICE & SPINNER POB 6009 Pocatello, ID  83205-6009 | Administrative FINAL FEES/EXP January 24, 2014 DKT126 App for Comp for JAS, Fee: $1,104.00, Expenses: $359.69. Objs due by 02/18/2014. January 24, 2014 DKT127 NOTICE App for Comp for JAS, Fee: $1,104.00, Expenses: $359.69. Objs due by 02/18/2014. | $1,463.69 | $0.00 | $1,463.69 |
| 000001S 999 4110-00 | BMW Financial Services c/o Sheila R. Schwager Hawley Troxell Ennis & Hawley, LLP P.O. Box 1617 Boise, ID 83701-1617 | Secured              Filed 06/03/11 SCH D $19,072 SEC IN 05 MINI COOPER AND RP RFS FILED BY BMW FINANCIAL SERVICES ON 05 MINI COOPER (DKT #16). ORDER DKT #19 ON 4/12/11 3/6/13 dkt78 OTC -- PROVE DEFICIENCY (LOOK ALL SEC IN 05 MINI COOPER. S/B ALL SEC? OR AMEND SINCE HAS RFS TO SHOW NOTICE OF SALE, ETC) 3/29/13 APOC - OK 4/18/13 DKT91 WD OTC | $0.00 | $0.00 | $0.00 |

| Page 2 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: February 18, 2014 |

Case Number: 11-40208
Debtor Name: ESTAY, PEDRO SERGIO (DECEASED)
Claims Bar Date: 03/02/12

Claim Number Sequence

Joint Debtor: ESTAY, ANN PARSONS

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000001U<br>070<br>7100-00 | BMW Financial Services<br>c/o Sheila R. Schwager<br>Hawley Troxell Ennis & Hawley, LLP<br>P.O. Box 1617<br>Boise, ID 83701-1617 | Unsecured | Filed 06/03/11<br>SCH D $19,072<br>SEC IN 05 MINI COOPER AND RP<br>RFS FILED BY BMW FINANCIAL SERVICES ON 05 MINI COOPER (DKT #16). ORDER<br>DKT #19 ON 4/12/11<br>3/6/13 dkt78 OTC -- PROVE DEFICIENCY<br>3/29/13 DKT81 Response by C<br>3/29/13 APOC - OK<br>4/18/13 DKT91 WD OTC | $15,589.40 | $3,777.00 | $11,812.40 |
| | | | 92000300011033    10/08/13   100012 | | 3,777.00 | |
| 000002<br>070<br>7100-00 | MD Nursery & Landscaping Inc<br>2389 South HWY 33<br>Driggs, ID 83422 | Unsecured<br>5195 | Filed 12/08/11<br>SCH F $2792.88<br>NO DOCS - NPIO | $2,091.33 | $506.69 | $1,584.64 |
| | | | 92000300011033    10/08/13   100013 | | 506.69 | |
| 000003<br>070<br>7100-00 | Flying Saddle Storage<br>PO Box 521<br>Driggs, ID 83422 | Unsecured<br>311 | Filed 12/09/11<br>SCH F $2500 - OK | $2,260.00 | $547.55 | $1,712.45 |
| | | | 92000300011033    10/08/13   100014 | | 547.55 | |
| 000004<br>070<br>7100-00 | Thomsen Stephens Law Offices, PLLC<br>2635 Channing Way<br>Idaho Falls, ID 83404 | Unsecured<br>4995 | Filed 12/12/11<br>SCH F $30988.21 - OK | $30,988.21 | $7,507.82 | $23,480.39 |
| | | | 92000300011033    10/08/13   100015 | | 7,507.82 | |
| 000005<br>070<br>7100-00 | Matkin Brothers Excavation, Inc.<br>PO Box 187<br>Victor, ID 83455 | Unsecured | Filed 12/12/11<br>SCH F $3836.31<br>3/6/13 dkt79 OTC - DUPLICATE OF POC 7 FILED BY ACTION COLLECTION (AC HAS<br>ASSIGNMENT ATTACHED)<br>4/11/13 dkt88 Req ODC<br>04/12/2013 DKT89 Order Granting Objection to Claim - Creditor: MATKIN BROTHERS<br>EXCAVATION INC Claim Number: 5 | $0.00 | $0.00 | $0.00 |
| 000006<br>070<br>7100-00 | Cox, Ohman Brandsetter<br>C/O AMY KINGSTON<br>PO Box 51600<br>Idaho Falls, ID 83405 | Unsecured | Filed 12/19/11<br>SCH F $2133.01 - NPIO | $2,261.01 | $547.80 | $1,713.21 |
| | | | 92000300011033    10/08/13   100016 | | 547.80 | |
| 000007<br>070<br>7100-00 | Action Collection Service<br>P.O. Box 5425<br>Boise, ID 83705 | Unsecured<br>4817 | Filed 12/19/11<br>SCH F $3836.31 - OK | $3,638.31 | $881.48 | $2,756.83 |
| | | | 92000300011033    10/08/13   100017 | | 881.48 | |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 3 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: February 18, 2014 |

Case Number: 11-40208
Debtor Name: ESTAY, PEDRO SERGIO (DECEASED)
Claims Bar Date: 03/02/12

Claim Number Sequence

Joint Debtor: ESTAY, ANN PARSONS

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000008 070 7100-00 | Asset Acceptance LLC PO Box 2036 Warren, MI 48090-2036 | Unsecured 9180 SCH F $21065.85 - OK | Filed 12/23/11 | $13,076.92 | $3,168.27 | $9,908.65 |
| | | 92000300011033 | 10/08/13   100018 | | 3,168.27 | |
| 000009 070 7100-00 | Asset Acceptance LLC PO Box 2036 Warren, MI 48090-2036 | Unsecured 9314 SCH F $75,058.97 - OK | Filed 12/23/11 | $74,216.92 | $17,981.26 | $56,235.66 |
| | | 92000300011033 | 10/08/13   100019 | | 17,981.26 | |
| 000010 070 7100-00 | American Express Centurion Bank c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Unsecured 5008 SCH F $14,278.66 - OK | Filed 01/03/12 | $12,233.39 | $2,963.90 | $9,269.49 |
| | | 92000300011033 | 10/08/13   100020 | | 2,963.90 | |
| 000011 070 7100-00 | American Express Centurion Bank c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Unsecured 1002 SCH F $878.25 - OK | Filed 01/03/12 | $878.25 | $212.78 | $665.47 |
| | | 92000300011033 | 10/08/13   100021 | | 212.78 | |
| 000012 070 7100-00 | American Express Centurion Bank c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Unsecured 1004 SCH F $2200 - OK | Filed 01/04/12 | $2,200.71 | $533.19 | $1,667.52 |
| | | 92000300011033 | 10/08/13   100022 | | 533.19 | |
| 000013 070 7100-00 | FIA CARD SERVICES, N.A. PO Box 15102 Wilmington, DE 19886-5102 | Unsecured 7150, 2201 SCH F $26,812.98 - OK | Filed 01/11/12 | $13,554.18 | $3,283.91 | $10,270.27 |
| | | 92000300011033 | 10/08/13   100023 | | 3,283.91 | |
| 000014 070 7100-00 | RECOSER LLC AS AGENT FOR MIDLAND FUNDING LLC 25 SE 2nd Avenue Suite 1120 Miami FL 33131-1605 | Unsecured 6942 SCH F $16,836.94 1/17/13 DKT72 TRANS/ASSIGN 3/6/13 dkt80 OTC - DOCS SHOW AMT OWED IS $3809.44 4/5/13 APOC - OK 4/18/13 DKT92 WD OTC | Filed 01/23/12 | $18,257.16 | $4,423.34 | $13,833.82 |
| | | 92000300011033 | 10/08/13   100024 | | 4,423.34 | |
| 000015 070 7100-00 | American Express Centurion Bank c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Unsecured 4003 SCH F $16927.25 - OK | Filed 01/24/12 | $12,423.52 | $3,009.97 | $9,413.55 |
| | | 92000300011033 | 10/08/13   100025 | | 3,009.97 | |

| | | | EXHIBIT C | | | |
| | | | ANALYSIS OF CLAIMS REGISTER | | | |

Page 4                                                                                                      Date: February 18, 2014

Case Number:    11-40208
Debtor Name:    ESTAY, PEDRO SERGIO (DECEASED)
Claims Bar Date: 03/02/12

Claim Number Sequence

Joint Debtor: ESTAY, ANN PARSONS

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 000016 070 7100-00 | American Express Centurion Bank c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Unsecured 1004 | Filed 01/25/12 SCH F $2200 - NPIO | $1,777.13 | $430.56 | $1,346.57 |
| | | | 92000300011033    10/08/13    100026 | | 430.56 | |
| 000017 070 7100-00 | OUTSOURCE RECEIVABLES MANAGEMENT PO BOX 3069 IDAHO FALLS, ID 83403 | Unsecured 7131, 7579, 7327 | Filed 01/27/12 SCH F $557.11 - DOCS LOOK OK. OK 3/5/12 APOC | $1,373.59 | $332.79 | $1,040.80 |
| | | | 92000300011033    10/08/13    100027 | | 332.79 | |
| 000018 070 7100-00 | US Bank N.A. BK DEPT PO BOX 5229 Cincinnati, OH 45201-5229 | Unsecured 6225 | Filed 02/27/12 SCH F $18,418.06 - OK | $18,418.06 | $4,462.32 | $13,955.74 |
| | | | 92000300011033    10/08/13    100028 | | 4,462.32 | |
| 000019 070 7100-00 | Discover Bank DB Servicing Corporation PO Box 3025 New Albany OH 43054-3025 | Unsecured 1590 | Filed 03/02/12 SCH F $21,599.42 - OK COMB IN SCH W/ POC 20 BUT NOT DUPLICATE | $13,667.91 | $3,311.46 | $10,356.45 |
| | | | 92000300011033    10/08/13    100029 | | 3,311.46 | |
| 000020 070 7100-00 | Discover Bank DB Servicing Corporation PO Box 3025 New Albany OH 43054-3025 | Unsecured 0831 | Filed 03/02/12 SCH F $21,599.42 - OK COMB IN SCH W/ POC 19 BUT NOT DUPLICATE | $7,951.31 | $1,926.45 | $6,024.86 |
| | | | 92000300011033    10/08/13    100030 | | 1,926.45 | |
| 000021 080 7200-00 | HESS CARLMAN & D'AMOURS LLC POB 449 JACKSON WY 83001 | Unsecured 3375 | Filed 01/02/13 SCH F $6K FILED TARDY - BAR DATE 3/2/12. ALLOW AS TARDY. LTR STATES FILED TARDILY BECAUSE ONCE RCVD NOTICE OF REVOCATION OF DISCHARGE, THOUGHT IT OBLIVIATED ANY NEED TO FILE A POC.  WAS ADVISED BY THE TRUSTEE TO FILE THE TARDY POC. | $5,853.13 | $0.00 | $5,853.13 |
| 000022 040 5800-00 | INTERNAL REVENUE SERVICE POB 7317 PHILADELPHIA PA 19101-7317 | Priority | Filed 06/21/13 FILED TARDY - NPIO | $1,589.00 | $1,589.00 | $0.00 |
| | | | 92000300011033    10/08/13    100011 | | 1,589.00 | |
| | Case Totals: | | | $269,344.70 | $74,979.11 | $194,365.59 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 11-40208 JDP
Case Name: ESTAY, PEDRO SERGIO (DECEASED)
       ESTAY, ANN PARSONS
Trustee Name: R. SAM HOPKINS

      Balance on hand               $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 000001S | BMW Financial Services | $ | $ | $ | $ |

      Total to be paid to secured creditors     $_____

      Remaining Balance              $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: R. SAM HOPKINS | $ | $ | $ |
| Trustee Expenses: R. SAM HOPKINS | $ | $ | $ |
| Attorney for Trustee Fees: SERVICE & SPINNER | $ | $ | $ |
| Attorney for Trustee Expenses: SERVICE & SPINNER | $ | $ | $ |
| Accountant for Trustee Fees: JORDAN & COMPANY | $ | $ | $ |
| Accountant for Trustee Expenses: JORDAN & COMPANY | $ | $ | $ |
| Auctioneer Fees: DAKIL AUCTIONEERS INC. | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Auctioneer Expenses: DAKIL AUCTIONEERS INC. | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses      $_____

Remaining Balance      $_____


Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $            must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000022 | INTERNAL REVENUE SERVICE | $ | $ | $ |

Total to be paid to priority creditors      $_____

Remaining Balance      $_____


The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $            have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be       percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000001U | BMW Financial Services | $ | $ | $ |
| 000002 | MD Nursery & Landscaping Inc | $ | $ | $ |
| 000003 | Flying Saddle Storage | $ | $ | $ |
| 000004 | Thomsen Stephens Law Offices, PLLC | $ | $ | $ |
| 000006 | Cox, Ohman Brandsetter | $ | $ | $ |
| 000007 | Action Collection Service | $ | $ | $ |
| 000008 | Asset Acceptance LLC | $ | $ | $ |
| 000009 | Asset Acceptance LLC | $ | $ | $ |
| 000010 | American Express Centurion Bank | $ | $ | $ |
| 000011 | American Express Centurion Bank | $ | $ | $ |
| 000012 | American Express Centurion Bank | $ | $ | $ |
| 000013 | FIA CARD SERVICES, N.A. | $ | $ | $ |
| 000014 | RECOSER LLC AS AGENT FOR | $ | $ | $ |
| 000015 | American Express Centurion Bank | $ | $ | $ |
| 000016 | American Express Centurion Bank | $ | $ | $ |
| 000017 | OUTSOURCE RECEIVABLES MANAGEMENT | $ | $ | $ |
| 000018 | US Bank N.A. | $ | $ | $ |
| 000019 | Discover Bank | $ | $ | $ |
| 000020 | Discover Bank | $ | $ | $ |

Total to be paid to timely general unsecured creditors     $_____

Remaining Balance     $_____

Tardily filed claims of general (unsecured) creditors totaling $     have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be    percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 000021 | HESS CARLMAN & D'AMOURS LLC | $ | $ | $ |

Total to be paid to tardy general unsecured creditors     $_____

Remaining Balance     $_____

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $     have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be    percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE